OREGON MUTUAL INSURANCE COMPANY, Plaintiff,

v.

SEATTLE COLLISION CENTER INC.; Todd M. Sullivan; Karen Sullivan, Defendants–third–party–plaintiffs—Appellants,

v.

American States Insurance Company; Safeco Insurance Company of America, Third–party–defendant—Appellees.

No. 09–36105.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 4, 2010.

Filed Nov. 16, 2010.

Timothy M. Blood, Esquire, Richard L. Martens, Senior, Steven A. Stolle, Esquire, Martens & Associates P.S., Seattle, WA, for Defendants–third–party–plaintiffs–Appellants.

Thomas J. Braun, William A. Pelandini, Nicoll Black & Feig PLLC, Seattle, WA, for Third–party–defendant–Appellees.

Before: THOMAS and M. SMITH, Circuit Judges, and EZRA, District Judge.*

MEMORANDUM **

Seattle Collision Center Inc. and its principal owners, Todd and Karen Sullivan (collectively "SCC"), appeal the district court's judgment granting in part and denying in part the motion for summary judgment brought by third-party defendants American States Insurance Company and Safeco Insurance Company of America (collectively "Safeco"). We affirm. Because the parties are familiar with the factual and procedural history of this case, we need not recount it here.

**I**

Contrary to SCC's assertion, the district court had the power to exercise supplemental jurisdiction, even though it had resolved the claims over which it had original jurisdiction. 28 U.S.C. § 1367(a). Therefore, retaining supplemental jurisdiction in this case was a proper exercise of discretion by the district court. *Acri v. Varian Assocs., Inc.,* 114 F.3d 999, 1000 (9th Cir.1997).

**II**

The district court properly granted summary judgment on SCC's claims. "The duty to defend arises when a complaint against the insured, construed liberally, alleges facts which could, if proven, impose liability upon the insured within the policy's coverage." *Am. Best Food, Inc. v. Alea London, Ltd.,* 168 Wash.2d

---

* The Honorable David A. Ezra, United States District Judge for the District of Hawaii, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

398, 404–05, 229 P.3d 693, 696 (Wash.2010) (quotations omitted). The facts alleged in the underlying complaint do not give rise to a duty to defend. The allegations arise solely out of violations of Washington's Model Toxics Control Act and only claim past and future remedial action costs associated with traditional environmental pollution. Safeco's pollution exclusion clauses, as interpreted under Washington law, clearly and unambiguously exclude liability for such traditional environmental harms. *Kent Farms, Inc. v. Zurich Ins. Co.*, 140 Wash.2d 396, 400–02, 998 P.2d 292, 295–96 (Wash.2000).

### III

The district court did not improperly allocate the burden of proof. *McDonald v. State Farm Fire and Cas. Co.*, 119 Wash.2d 724, 731, 837 P.2d 1000, 1003–05 (Wash.1992). It did not abuse its discretion in striking the sur-reply brief. SCC has had a full opportunity to present its arguments to us on the merits.

**AFFIRMED.**